Jerry A. BENNETT, Plaintiff–
Appellant,

v.

Jo Anne B. BARNHART, Commission-
er, Social Security Administra-
tion, Defendant–Appellee.

No. 06–5030.

United States Court of Appeals,
Tenth Circuit.

Aug. 25, 2006.

Steve A. Troutman, Troutman & Trout-
man, Tulsa, OK, for Plaintiff–Appellant.

Cathryn McClanahan, Office of the Unit-
ed States Attorney, Tulsa, OK, Amy Jea-
nine Mitchell, Robert T. Bowman, Office of
the General Counsel, Social Security Ad-
ministration, Dallas, TX, for Defendant–
Appellee.

Before HENRY, ANDERSON, and
McCONNELL, Circuit Judges.

## ORDER AND JUDGMENT*

ROBERT H. HENRY, Circuit Judge.

Jerry Bennett appeals the district
court's decision to deny an award of attor-
ney's fees under the Social Security Act,
42 U.S.C. § 406(b)(1). We have jurisdic-
tion under 42 U.S.C. § 405(g) and 28
U.S.C. § 1291, and we REVERSE the de-
nial of fees and REMAND for further
proceedings.

The Social Security Commissioner ini-
tially denied Mr. Bennett's application for
disability insurance benefits and supple-
mental security income. The district court
vacated the agency's decision and remand-
ed for further proceedings. On remand,
the administrative law judge issued a deci-
sion fully favorable to Mr. Bennett, and
the agency calculated Mr. Bennett was due
$33,233.20 in past-due disability insurance
benefits.

---

* After examining the briefs and appellate rec-
ord, this panel has determined unanimously
to grant the parties' request for a decision on
the briefs without oral argument. See Fed.
R.App. P. 34(f); 10th Cir. R. 34.1(G). The
case is therefore ordered submitted without
oral argument. This order and judgment is
not binding precedent, except under the doc-
trines of law of the case, res judicata, and
collateral estoppel. The court generally disfa-
vors the citation of orders and judgments;
nevertheless, an order and judgment may be
cited under the terms and conditions of 10th
Cir. R. 36.3.

Based on the award of past-due benefits, Mr. Bennett moved the district court to award attorney's fees under 42 U.S.C. § 406(b)(1). The district court denied the fee request, holding that § 406(b)(1) does not permit the court to make a fee award when the Commissioner awards past-due benefits on remand, as distinguished from the district court itself awarding benefits. The district court further concluded that the request was untimely filed under Fed. R.Civ.P. 54(d)(2).

While this appeal was pending, this court held that § 406(b)(1) does permit the district court to award attorneys' fees for work before the court when benefits are awarded at the agency level on remand. *McGraw v. Barnhart*, 450 F.3d 493, 503 (10th Cir.2006).[1] In that case, we also explained that Rule 54(d)(2) is not practical in SSA fee award cases when benefits are awarded on remand. *Id.* at 504. Thus, we approved of using Fed.R.Civ.P. 60(b)(6) to seek a § 406(b) fee award, noting that such a motion "should be filed within a reasonable time of the Commissioner's decision awarding benefits." *Id.* at 505. Thus, we REVERSE the district court's denial of attorney's fees and REMAND for further proceedings in light of *McGraw*.[2] As in *McGraw*, we leave the questions of the reasonableness of counsel's requested fees and the timeliness of the fee motion to the district court's consideration in the first instance. *See id.* at 505.

---

1. Neither party filed a Fed. R.App. P. 28(j) notice of supplemental authority to draw the panel's attention to *McGraw*, which was decided approximately two weeks after briefing concluded in this appeal. Although a Rule 28(j) notice is not required under our rules, it is a hallmark of good advocacy to file such a notice, especially where the supplemental authority clearly controls, as in this appeal. Further, we consider it courteous to the court.

2. In addition to questions addressed by *McGraw*, Mr. Bennett argues on appeal that fee awards under § 406(a) and § 406(b) for all work before the agency and the court for all attorneys involved in a particular case are not limited to an aggregate of twenty-five percent of the past-due benefits. The district court did not reach this issue, which the Commissioner initially raised, because it held that it did not have authority under § 406(b)(1) and Fed.R.Civ.P. 54(d)(2) to make a fee award. In light of our remand for further proceedings, we leave this question for the district court's consideration in the first instance.